Li YU, Administrator of Deceased Wei Wu's Estate, Plaintiff–Appellant,

v.

Rick PERRY, in his official capacity only as the Governor of the State of Texas; Darlene Byrne, Individually and in her official capacity as Judge of Texas Court; Greg Abbott, Texas Attorney General, in his official capacity as Texas Attorney General; John Cornyn, in his individual capacity, Defendants–Appellees.

No. 03–50502.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 17, 2003.

Li Yu, pro se, Topeka, KS, for Plaintiff–Appellant.

Ramiro Canales, Office of the Attorney General for the State of Texas, James Joseph Scheske, Akin, Gump, Strauss, Hauer & Feld, Austin, TX, for Defendant–Appellee.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**994**

PER CURIAM.*

Li Yu appeals the district court's dismissal of her civil rights complaint alleging that certain Texas statutes were unconstitutional and that the named defendants violated various constitutional rights.

Yu sued Governor Rick Perry in the name of the state of Texas and in his official capacity. To the extent that Yu's complaint is against the State of Texas itself, the state is immune from suit under the 11th Amendment. *See Employees v. Missouri Public Health & Welfare Department*, 411 U.S. 279, 280, 93 S.Ct. 1614, 36 L.Ed.2d 251 (1973). To the extent Yu seeks damages from Perry in his official capacity, he is immune from such claims. *See Hafer v. Melo*, 502 U.S. 21, 27, 112 S.Ct. 358, 116 L.Ed.2d 301 (1991).

Yu also seeks prospective injunctive relief preventing the enforcement of the allegedly unconstitutional statutes; however, because she has not shown that either Governor Perry or Attorney General Abbot has a "particular duty to enforce the statute in question and a demonstrated willingness to exercise that duty," the district court properly dismissed her official capacity claims against both officials. *See Okpalobi v. Foster*, 244 F.3d 405, 416 (5th Cir.2001) (en banc).

Yu also argues that the district court erred in not granting a default judgment against Governor Perry. The entry of a default judgment is committed to the discretion of the district court; a party is not entitled to a default judgment as a matter of right even when the defendant is technically in default. *See Ganther v. Ingle*, 75 F.3d 207, 212 (5th Cir.1996); *Mason v. Lister*, 562 F.2d 343, 345 (5th Cir.1977). Even if a party fails to answer the complaint, the district court cannot enter a default judgment if it lacks subject matter jurisdiction. *See United States v. Texas Tech Univ.*, 171 F.3d 279, 285 n. 9, 288 (5th Cir.1999) (Eleventh Amendment immunity deprives court of subject matter jurisdiction); *Forsythe v. Saudi Arabian Airlines*, 885 F.2d 285, 288 n. 6 (5th Cir.1989) ("a party cannot waive subject matter jurisdiction by its silence."). As discussed above, because the district court properly dismissed Yu's claims against Governor Perry, it did not abuse its discretion by refusing to enter a default judgment.

Yu's claims against Judge Byrne were also properly dismissed. Judicial officers are entitled to absolute immunity from claims arising out of acts performed in the exercise of their judicial functions. *Mays v. Sudderth*, 97 F.3d 107, 110–11 (5th Cir. 1996). Judicial immunity may be overcome only by showing that the actions complained of were nonjudicial in nature or were taken in the complete absence of all jurisdiction. *Mireless v. Waco*, 502 U.S. 9, 11–12, 112 S.Ct. 286, 116 L.Ed.2d 9 (1991). Yu has not shown that Judge Byrne lacked jurisdiction or that her actions were nonjudicial in nature.

Yu's claims against former Texas Attorney General John Cornyn in his individual capacity also were properly dismissed. Yu has not shown that Cornyn had any personal involvement other than his role as Attorney General; however, a supervisor may not be held liable for a civil rights violation under a theory of respondeat superior or vicarious liability. *See Stewart v. Murphy*, 174 F.3d 530, 536 (5th Cir.1999).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.